

2009 Decisions

Opinions of the United
States Court of Appeals
for the Third Circuit

10-9-2009

# Steven Fleming v. FAA

Precedential or Non-Precedential: Non-Precedential

Docket No. 09-3116

Follow this and additional works at: http://digitalcommons.law.villanova.edu/thirdcircuit_2009

Recommended Citation

"Steven Fleming v. FAA" (2009). *2009 Decisions*. Paper 460.
http://digitalcommons.law.villanova.edu/thirdcircuit_2009/460

This decision is brought to you for free and open access by the Opinions of the United States Court of Appeals for the Third Circuit at Villanova University School of Law Digital Repository. It has been accepted for inclusion in 2009 Decisions by an authorized administrator of Villanova University School of Law Digital Repository. For more information, please contact Benjamin.Carlson@law.villanova.edu.

BLD-326                                                    NOT PRECEDENTIAL

UNITED STATES COURT OF APPEALS
FOR THE THIRD CIRCUIT
_____

No. 09-3116
_____

STEVEN PAUL FLEMING,

Appellant

v.

UNITED STATES OF AMERICA DEPARTMENT OF TRANSPORTATION
FEDERAL AVIATION ADMINISTRATION; MICHAEL A. BERRY, MD
_____

On Appeal from the United States District Court
for the Eastern District of Pennsylvania
(D.C. Civil No. 08-cv-05913)
District Judge:  Honorable J. Curtis Joyner
_____

Submitted for Possible Summary Action
Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6
September 24, 2009

Before:  MCKEE, FISHER and CHAGARES, Circuit Judges

(Opinion filed   October 9, 2009 )
_____

OPINION
_____

PER CURIAM

        Steven Paul Fleming, proceeding pro se, appeals from the District Court's

dismissal of his complaint.  For the reasons that follow, we will summarily affirm the

judgment of the District Court.

Fleming initiated the instant action in the United States District Court for the Eastern District of Pennsylvania on December 8, 2008. In his complaint, he alleged that he was a pilot who was misdiagnosed by the Veterans Administration Medical Center as having paranoid schizophrenia and, as a result, was prevented from flying. He claimed that in 2006, he finally found a doctor who determined that he was not schizophrenic and never was, but that the Federal Aviation Administration ("FAA") still refused to provide him with a medical certification. The FAA moved to dismiss the complaint for lack of subject matter jurisdiction, failure to state a claim, and lack of personal jurisdiction over Dr. Michael Berry, Manager, Medical Specialties Division.

In an order dated June 23, 2009, the District Court granted Appellees' motion to dismiss. As the Court explained, the Aviation Act provides that the courts of appeals have "exclusive jurisdiction to affirm, amend, modify, or set aside" orders of the FAA. See 49 U.S.C. § 46110(a), (c). Pursuant to 49 U.S.C. § 46110(a), which establishes the procedures for an appeal from an order issued by the Administrator of the FAA with respect to aviation duties, any such appeal must be filed in the United States Court of Appeals for the District of Columbia or in the court of appeals for the circuit in which the person resides or has his principal place of business within 60 days of the date of the order. As numerous courts have held, when the resolution of a plaintiff's claims in federal court requires an examination of the underlying FAA proceedings, the district

2

courts lack subject matter jurisdiction over any such claims.  See Meritt v. Shuttle, Inc., 187 F.3d 263, 270-71 (2d Cir. 1999); Tur v. Federal Aviation Admin., 104 F.3d 290, 292 (9th Cir. 1997); Green v. Brantley, 981 F.2d 514, 521 (11th Cir. 1993).  Because the Aviation Act deprived the District Court of subject matter jurisdiction over Fleming's claims against the FAA, the District Court properly dismissed those claims.  See id.  With respect to Dr. Berry, the District Court held that Fleming failed to state a claim upon which relief could be granted.  See Fed. R. Civ. P. 12(b)(6).  As Fleming failed to allege any wrongdoing by Dr. Berry personally, the District Court properly dismissed Fleming's complaint with respect to him.  See Ashcroft v. Iqbal, __ U.S. __, 129 S. Ct. 1937, 1949 (2009) (quoting Bell Atlantic Corp. v. Twombly, 550 U.S. 544, 556 (2007)) ("complaint must contain sufficient factual matter, accepted as true, to 'state a claim to relief that is plausible on its face'").

We have jurisdiction over this appeal pursuant to 28 U.S.C. § 1291.  Because this appeal presents no "substantial question," we will summarily affirm the judgment of the District Court.  See 3d Cir. LAR 27.4 & I.O.P. 10.6.